**Stacia TATUM, Plaintiff—Appellant,**

v.

**Teresa SCHWARTZ; Jonathan Zeh; Lance Jensen; California Department of Corrections & Rehabilitation, Defendants—Appellees.**

**No. 08–16987.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 2, 2010.*

Filed Dec. 3, 2010.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

170

Pamela Y. Price, Shannon Michele Seibert, Price & Associates, Oakland, CA, for Plaintiff–Appellant.

Michael Gowe, AGCA–Office of the California Attorney General, Oakland, CA, for Defendants–Appellees.

Before: THOMAS and IKUTA, Circuit Judges, and RESTANI, Judge.**

MEMORANDUM ***

Stacia Tatum ("Tatum") appeals from the district court's grant of summary judgment, dismissing Tatum's claims of hostile work environment and retaliation. *See* 42 U.S.C. §§ 1983, 2000e(a)–(n).

■ The district court properly denied Tatum's request to toll the statute of limitations by reason of insanity under Cal. Civ. Proc. § 352(a). For purposes of section 352(a), a plaintiff is "insane" if "incapable of caring for his [or her] property or transacting business or understanding the nature or effects of his [or her] acts."

** The Honorable Jane A. Restani, Judge of the United States Court of International Trade, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.

*Alcott Rehab. Hosp. v. Super. Ct.*, 93 Cal. App.4th 94, 112 Cal.Rptr.2d 807, 812 (Cal. Ct.App.2001) (alteration in original) (quoting *Pearl v. Pearl*, 177 Cal. 303, 307, 177 P. 845 (1918)) (internal quotation marks omitted). The facts demonstrate "lucid intervals": Tatum filed her workers' compensation claim, was deemed by a psychiatrist to be alert and oriented with normal affect, wrote a letter stating her desire "to return to work as soon as possible," reported subsiding anxiety to an almost negligible level, and hired legal counsel. *See Hsu v. Mt. Zion Hosp.*, 259 Cal.App.2d 562, 66 Cal.Rptr. 659, 664–65 (Cal.Ct.App.1968).

■ The district court properly denied Tatum's request for equitable tolling. Mental incapacity warrants equitable tolling when, "extraordinary circumstances beyond the plaintiff's control made it impossible to file a claim on time." *Stoll v. Runyon*, 165 F.3d 1238, 1242 (9th Cir. 1999). Because Tatum was able to file paperwork, converse with doctors, write a letter detailing her claim, and hire legal counsel, her circumstances do not rise to the extraordinary level required.

■ The district court properly granted summary judgment for the defendants on Tatum's retaliation claim. Retaliation requires the plaintiff to show a causal link between protected activity and adverse employment action. *Brooks v. City of San Mateo*, 229 F.3d 917, 928 (9th Cir.2000). Temporal proximity of one year—measured from the date of Tatum's complaint until the date of her work assignment—is insufficient to establish an inference of retaliation without additional evidence, which Tatum failed to provide. *See Manatt v. Bank of Am., N.A.*, 339 F.3d 792, 802 (9th Cir.2003).

**AFFIRMED.**